| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG003938 | JG003939 | 11/08/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Newman, Rand;Hewlett Packard | Sullivan, Kevin B;Snyder, Richard N;Leshin, L Steven | | Discusses infringement issues. |
| JG003940 | JG003944 | 11/07/2002 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes re: Meeting |
| JG003945 | JG003949 | 07/11/0000 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes re: Meeting |
| JG003950 | JG003950 | 11/06/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Letter requesting a PC projector be mande available for November 7, 2002 meeting. |
| JG003951 | JG003953 | 00/00/0000 | Marketing, Proposals, Brochure, Flyer | Attorney Client; Work Product; Trade Secret | Smith, Mike | Leshin, L Steven | | | Faxed imaging capabilities descriptions for HP components. |
| JG003954 | JG003955 | 10/10/2002 | Correspondence, Letter, Memo | Trade Secret | Sullivan, Kevin B;Hewlett Packard | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG003956 | JG003958 | 00/00/0000 | Financial | Trade Secret | Hewlett Packard | | | | Financial information |
| JG003959 | JG003960 | 10/10/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG003961 | JG003961 | 00/00/2001 | Reports, Presentations | Trade Secret | NPD Intellect | | | | Report titled W. Europe Top 10 Vendors. |
| JG003962 | JG003962 | 00/00/2001 | Reports, Presentations | Trade Secret | NPD Intellect | | | | Infringement information. |
| JG003963 | JG003963 | 11/05/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Leshin, L Steven | Leshin, L Steven;Sampels, Merlyn D | | | Discusses infringement issues. |
| JG003964 | JG003964 | 10/29/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Discusses meeting. |
| JG003965 | JG003965 | 10/24/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG003966 | JG003967 | 10/10/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Letter regarding scheduling a meeting to make a proposal to resolve the dispute. |
| JG003968 | JG003969 | 10/10/2002 | Correspondence, Letter, Memo | Trade Secret | Sullivan, Kevin B;Hewlett Packard | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG003970 | JG003972 | 00/00/0000 | Financial | Trade Secret | Hewlett Packard | | | | Financial information |
| JG003973 | JG003973 | 10/04/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG003974 | JG003975 | 09/23/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Letter regarding unit volumes and revenues for all HP products that implement JPEG for use in constructing offer. |
| JG003976 | JG003976 | 09/20/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Letter regarding licensing program progress. |
| JG003977 | JG003996 | 09/23/2002 | Contract, Agreement | Trade Secret | Compression Labs Inc;Hewlett Packard | | | | Agreement. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG003997 | JG004016 | 09/23/2002 | Contract, Agreement | Trade Secret | Compression Labs Inc;Hewlett Packard | | | | Agreement. |
| JG004017 | JG004019 | 07/08/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Murphy, Patrick;Salazar, Crissy | Sampels, Merlyn D;Murphy, Patrick;Salazar, Crissy | Salazar, Crissy;Murphy, Patrick | | Discusses infringement issues. |
| JG004020 | JG004024 | 07/09/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Murphy, Patrick;Salazar, Crissy | Leshin, L Steven;Murphy, Patrick;Sampels, Merlyn D;Salazar, Crissy | Murphy, Patrick;Salazar, Crissy | | Discusses infringement issues. |
| JG004025 | JG004025 | 07/09/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Murphy, Patrick | Murphy, Patrick;Sampels, Merlyn D | | | Discusses infringement issues. |
| JG004026 | JG004029 | 07/09/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Murphy, Patrick;Salazar, Crissy | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D;Sampels, Merlyn D;Murphy, Patrick;Salazar, Crissy | Murphy, Patrick;Salazar, Crissy | | Discusses infringement issues. |
| JG004030 | JG004030 | 09/20/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Letter regarding licensing program progress. |
| JG004031 | JG004031 | 09/20/2002 | Correspondence, Letter, Memo | Trade Secret | Sullivan, Kevin B;Hewlett Packard | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter regarding dispute resolution through licensing agreements rather than infringement discussions. |
| JG004032 | JG004033 | 09/12/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sullivan, Kevin B;Hewlett Packard | Leshin, L Steven | | Letter requesting follow through on agreement to meet in Dallas, Tx. |
| JG004034 | JG004034 | 08/27/2002 | Email String | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Sampels, Merlyn D;Murphy, Patrick | Estes, Mary L;Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D;Sampels, Merlyn D | Sullivan, Kevin B | | Discusses infringement issues. |
| JG004035 | JG004037 | 08/11/2002 | Email String | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Sampels, Merlyn D;Murphy, Patrick | Estes, Mary L;Murphy, Patrick | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D;Sampels, Merlyn D | | Discusses infringement issues. |
| JG004038 | JG004038 | 06/21/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Murphy, Patrick | Suggs, Marla K;Sampels, Merlyn D;Murphy, Patrick | | | Discusses infringement issues. |
| JG004039 | JG004041 | 06/04/2002 | Contract, Agreement | Trade Secret | Murphy, Patrick;Hewlett Packard;Forgent Networks Inc | | | | Confidentiality Disclosure Agreements including fax cover sheet. |
| JG004042 | JG004043 | 06/14/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Murphy, Patrick;Hewlett Packard | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Letter regarding licensee program development. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004044 | JG004044 | 06/09/2002 | Email String | Trade Secret | Murphy, Patrick;Price, Henry | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues. |
| JG004045 | JG004046 | 06/04/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Murphy, Patrick;Hewlett Packard | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter regarding email attaching signed CDA. |
| JG004047 | JG004047 | 06/04/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Murphy, Patrick | Suggs, Marla K;Sampels, Merlyn D | | | Discusses infringement issues. |
| JG004048 | JG004048 | 06/04/2002 | Contract, Agreement | Trade Secret | Murphy, Patrick;Hewlett Packard | | | | Confidential Disclosure Agreement. |
| JG004049 | JG004049 | 05/18/2002 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Fox, Steve;Hewlett Packard | Leshin, L Steven;Sampels, Merlyn D;Jenkens & Gilchrist | Fox, Steve;Hewlett Packard | | Discusses infringement issues. |
| JG004050 | JG004051 | 05/14/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fiorina, Carleton S;Hewlett Packard | Fox, Steve;Hewlett Packard | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Discusses infringement issues. |
| JG004052 | JG004052 | 05/06/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fiorina, Carleton S;Hewlett Packard | | | Letter requesting a prompt response to letter of April 3, 2002. |
| JG004053 | JG004054 | 04/03/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fiorina, Carleton S;Hewlett Packard | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter requesting a prompt response to letter of February 28, 2002. |
| JG004055 | JG004057 | 02/28/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fiorina, Carleton S;Hewlett Packard | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Discusses License Agreement. |
| JG004058 | JG004059 | 00/00/0000 | Business Cards | Attorney Client; Work Product; Trade Secret | Schreiber, James;Klett, Peter;Schecter, Manny;Kappos, David;Jordan, Kevin;Morris, Daniel | | | | Infringement information. |
| JG004060 | JG004060 | 04/22/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 |
| JG004061 | JG004061 | 02/19/2004 | Email | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Leshin, L Steven | | | Discusses infringement issues. |
| JG004062 | JG004062 | 02/18/2004 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Estes, Mary L | Schecter, Manny;Jordan, Kevin;Leshin, L Steven | | CLI / Forgent - IBM |
| JG004063 | JG004063 | 02/10/2004 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Estes, Mary L | | | CLI / Forgent - IBM |
| JG004064 | JG004064 | 01/20/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Harris, Donald | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004065 | JG004065 | 01/27/2004 | Email | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | jschreib@usibm.com | schecter@usibm.com;kmjordan@usibm.com;Leshin, L Steven | | Forgent/CLI - IBM - Form Patent License Agreement |
| JG004066 | JG004075 | 01/23/2004 | Reports, Presentations | Attorney Client; Work Product; Trade Secret | Suggs, Marla | Leshin, L Steven | | | Infringement information. |
| JG004076 | JG004078 | 00/00/0000 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten Notes |
| JG004079 | JG004080 | 00/00/0000 | Contract, Agreement | Trade Secret | Compression Labs Inc | IBM Corp | | | Confidentiality Agreement |
| JG004081 | JG004081 | 12/16/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | U.S. Patent No. 4,698,672,(the '672 Patent) |
| JG004082 | JG004082 | 12/11/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672,(the '672 Patent) |
| JG004083 | JG004083 | 12/09/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672,(the '672 Patent) |
| JG004084 | JG004084 | 12/10/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | | | U.S. Patent No. 4,698,672,(the '672 Patent) |
| JG004085 | JG004086 | 11/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672,(the '672 Patent) |
| JG004087 | JG004087 | 11/18/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | U.S. Patent No. 4,698,672,(the '672 Patent) |
| JG004088 | JG004088 | 11/10/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004089 | JG004089 | 11/04/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. PatentNo. 4,689,672 (the '672 Patent) |
| JG004090 | JG004090 | 06/04/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004091 | JG004091 | 05/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004092 | JG004092 | 05/05/2003 | Correspondence, Letter, Memo | Trade Secret | Jordan, Kevin | Sampels, Merlyn D | Schreiber, James | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004093 | JG004094 | 05/02/2003 | Correspondence, Letter, Memo | Trade Secret | Zachmann, Jeffrey | Sampels, Merlyn D | | | Infringement information. |
| JG004095 | JG004095 | 05/05/2003 | Correspondence, Letter, Memo | Trade Secret | Jordan, Kevin | Sampels, Merlyn D | Schreiber, James | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004096 | JG004097 | 04/08/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Kappos, David;Jordan, Kevin;Morris, Daniel;Klett, Peter;Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004098 | JG004098 | 04/03/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Letter re the IBM personnel attending a meeting. |
| JG004099 | JG004101 | 04/01/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004102 | JG004102 | 03/31/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses License Agreement. |
| JG004103 | JG004103 | 03/31/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses License Agreement. |
| JG004104 | JG004104 | 03/24/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Suggs, Marla K | | | Discusses agreement. |
| JG004105 | JG004105 | 03/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Suggs, Marla | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004106 | JG004106 | 03/05/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Suggs, Marla | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004107 | JG004111 | 01/17/2003 | Photos, Images, Drawings | Attorney Client; Work Product; Trade Secret | Jenkens & Gilchrist | | | | Infringement information. |
| JG004112 | JG004112 | 01/17/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004113 | JG004113 | 02/27/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004114 | JG004114 | 02/27/2003 | Invoice | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses meeting. |
| JG004115 | JG004115 | 02/24/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004116 | JG004116 | 02/24/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004117 | JG004117 | 02/14/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004118 | JG004118 | 01/17/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004119 | JG004123 | 01/17/2003 | Photos, Images, Drawings | Attorney Client; Work Product; Trade Secret | Jenkens & Gilchrist | | | | Jenkins & Gilchrist - Office Locations - New York |
| JG004124 | JG004124 | 01/13/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,.698,672 (the ' 672 Patent) |

| Beginning Bates | Ending Bates | Date | Document type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004125 | JG004125 | 01/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,.698,672 (the '672 Patent) |
| JG004126 | JG004126 | 01/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses meeting. |
| JG004127 | JG004127 | 01/10/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004128 | JG004128 | 01/06/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent no. 4,698,672 (the '672 Patent) |
| JG004129 | JG004131 | 05/09/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Jordan, Kevin | | | U.S. Patent no. 4,698,672 (the '672 Patent) |
| JG004132 | JG004132 | 05/12/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses meeting. |
| JG004133 | JG004136 | 00/00/0000 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten Notes. |
| JG004137 | JG004145 | 01/08/1997 | Case Law | Attorney Client; Work Product; Trade Secret | US District Court of the District of Delaware | | | | Research. |
| JG004146 | JG004146 | 04/16/2003 | Email | Trade Secret | Bourgeois, Lucille | Suggs, Marla K | | | Discusses meeting. |
| JG004147 | JG004147 | 03/27/2003 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | bawel@notorola.com | | | Forgent |
| JG004148 | JG004154 | 00/00/0000 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten Notes. |
| JG004155 | JG004155 | 12/20/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Letter re unavailibility for a meeting. |
| JG004156 | JG004156 | 12/18/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4, 698,672 (the '672 Patent) |
| JG004157 | JG004157 | 12/18/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues. |
| JG004158 | JG004158 | 11/21/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues. |
| JG004159 | JG004159 | 11/19/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004160 | JG004160 | 11/12/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004161 | JG004161 | 11/11/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses meeting. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004162 | JG004162 | 11/05/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004163 | JG004163 | 10/29/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004164 | JG004164 | 10/15/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004165 | JG004165 | 10/22/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004166 | JG004166 | 10/30/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | Motsinger, F John | | Discusses infringement issues. |
| JG004167 | JG004167 | 10/14/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues. |
| JG004168 | JG004168 | 09/24/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004169 | JG004169 | 09/23/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004170 | JG004170 | 09/12/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004171 | JG004173 | 00/00/0000 | Contract, Agreement | Trade Secret | Compression Labs Inc | IBM Corp | | | Confidentiality Agreement |
| JG004174 | JG004174 | 08/30/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | Leshin, L Steven | | U.S. PatentNo. 4,698,672 (the '672 Patent) |
| JG004175 | JG004175 | 08/27/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Follow-up letter in reference to U.S Patent Number 4,698,672 |
| JG004176 | JG004177 | 06/07/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Schreiber, James | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004178 | JG004178 | 06/07/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Schreiber, James | Sampels, Merlyn D | | | Discusses infringement issues. |
| JG004179 | JG004181 | 06/04/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Palmisano, Samuel | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004182 | JG004182 | 04/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Shahbaz, Tony;I/OMagic Corporation | Leshin, L Steven | | Letter re: U .S Patent No. 4,698, 672 (the 672 Patent ) . |
| JG004183 | JG004183 | 02/21/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Shahbaz, Tony;I/OMagic Corporation | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ) . |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004184 | JG004185 | 10/03/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Shahbaz, Tony;I/OMagic Corporation | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004186 | JG004190 | 00/00/0000 | Marketing, Proposals, Brochure, Flyer | Trade Secret | I/O Magic | | | | Infringement information. |
| JG004191 | JG004191 | 10/02/2002 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Estes, Mary L | | | Discusses infringement issues. |
| JG004192 | JG004194 | 00/00/0000 | Marketing, Proposals, Brochure, Flyer | Trade Secret | I/O Magic | | | | Infringement information. |
| JG004195 | JG004195 | 04/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chino, Mike M;ImageLink Inc | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004196 | JG004196 | 08/26/2003 | Correspondence, Letter, Memo | Trade Secret | Chino, Masazumi;ImageLink | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004197 | JG004197 | 08/22/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chino, Mike M;ImageLink Inc | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672. (the '672 Patent ). |
| JG004198 | JG004201 | 07/24/2002 | Marketing, Proposals, Brochure, Flyer | Trade Secret | ImageLink | | | | ImageLink, Inc. Design& Development of Digital Still Camera . |
| JG004202 | JG004202 | 07/08/2002 | Correspondence, Letter, Memo | Trade Secret | Chino, Masazumi;ImageLink | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004203 | JG004205 | 07/01/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chino, Mike M;ImageLink Inc | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004206 | JG004206 | 04/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Marsh, Richard M;Iomega Corp | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004207 | JG004207 | 05/15/2002 | Correspondence, Letter, Memo | Trade Secret | Marsh, Richard M;Iomega Corporation | Sampels, Merlyn D;Jenkens & Gilchrist | Kampher, D Thomas;Iomega Corporation | | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ). |
| JG004208 | JG004209 | 04/25/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Marsh, Richard M;Iomega Corp | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ). |
| JG004210 | JG004212 | 03/01/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Heid, Werner;Iomega Corp | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | U.S. Patent No. 4,698,672 (the ' 672 Patent ). |
| JG004213 | JG004213 | 04/19/2002 | Correspondence, Letter, Memo | Trade Secret | Marsh, Richard M;Iomega Corporation | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ). |
| JG004214 | JG004215 | 04/03/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Heid, Werner;Iomega Corp | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ). |
| JG004216 | JG004218 | 03/01/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Heid, Werner;Iomega Corp | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ). |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004219 | JG004221 | 00/00/0000 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Imacon | | | | Infringement information. |
| JG004222 | JG004224 | 00/00/0000 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Imacon | | | | Infringement information. |
| JG004225 | JG004225 | 08/22/2002 | Correspondence, Letter, Memo | Trade Secret | Skadhauge, Jeppe;Jonas Bruun Law Firm | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ). |
| JG004226 | JG004228 | 07/25/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Ostergaard, Friis L;Imacon | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ). |
| JG004229 | JG004229 | 07/22/2002 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Imacon | | | | Infringement information. |
| JG004230 | JG004230 | 07/22/2002 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Glunz & Jensen | | | | Infringement information. |
| JG004231 | JG004234 | 03/21/2002 | Financial | Trade Secret | Kildegaard, Jorn;Glunz & Jensen;Ostergaard, Lars Friis | | | | Discusses financial information. |
| JG004235 | JG004247 | 05/06/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Gerstein, Robert M ;Sampels, Merlyn D | Sampels, Merlyn D;Jenkens & Gilchrist;Gerstein, M Robert | Leshin, L Steven;Asdale, Van Shawn | | Letter re: IGT / Compression Labs ~Our Reference No. 29757/10041. |
| JG004248 | JG004248 | 07/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chen, Michelle;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter requesting meeting in Taiwan during week of September 6, 2004 to make certain CLI has done its part to resolve the patent issue. |
| JG004249 | JG004249 | 07/27/2004 | Email String | Attorney Client; Work Product; Trade Secret | Suggs, Marla K;Chen, Michelle;Inventec Multimedia & Telecom Corp | Estes, Mary L;Sampels, Merlyn D;Jenkens & Gilchrist | Leshin, L Steven;Jenkens & Gilchrist | | Discusses infringement issues. |
| JG004250 | JG004250 | 07/14/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chen, Michelle;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses litigation. |
| JG004251 | JG004251 | 05/11/2004 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chen, Michelle;Inventec Multimedia & Telecom Corp | Leshin, L Steven;Suggs, Marla;Jenkens & Gilchrist | | Discusses infringement issues. |
| JG004252 | JG004252 | 04/22/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses litigation. |
| JG004253 | JG004253 | 05/03/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chen, Michelle;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses infringement issues. |
| JG004254 | JG004255 | 05/03/2004 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chen, Michelle;Inventec Multimedia & Telecom Corp | Leshin, L Steven;Suggs, Marla;Jenkens & Gilchrist | | Discusses infringement issues. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004256 | JG004256 | 02/10/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses License Agreement. |
| JG004257 | JG004257 | 02/03/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter advising a meeting on February 20 is not convenient but suggesting February 16 or 19. |
| JG004258 | JG004258 | 02/09/2004 | Correspondence, Letter, Memo | Trade Secret | Fang, Walter;Inventec Multimedia & Telecom Corp | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004259 | JG004259 | 02/02/2004 | Correspondence, Letter, Memo | Trade Secret | Fang, Walter;Inventec Multimedia & Telecom Corp | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004260 | JG004260 | 01/29/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses meeting. |
| JG004261 | JG004261 | 01/16/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004262 | JG004264 | 11/04/2003 | Email String | Attorney Client; Work Product; Trade Secret | Suggs, Marla K;Sampels, Merlyn D;Jenkens & Gilchrist | Estes, Mary L;Chen, Michelle;Inventec Multimedia & Telecom Corp | Leshin, L Steven;Yu, David;Inventec Multimedia & Telecom Corp | | Discusses infringement issues. |
| JG004265 | JG004265A | 00/00/0000 | Business Cards | Trade Secret | Yu, David;Fang, Walter;Inventec Multimedia & Telecom Corp | | | | Infringement information. |
| JG004266 | JG004266 | 10/29/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses infringement issues. |
| JG004267 | JG004267 | 10/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter requesting availability for meeting the week of November 16, 2003. |
| JG004268 | JG004268 | 10/01/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter requesting meeting during the week of November 16, 2003. |
| JG004269 | JG004269 | 09/26/2003 | Email String | Attorney Client; Work Product; Trade Secret | Suggs, Marla K;Sampels, Merlyn D;Jenkens & Gilchrist;Chen, Michelle;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | | Discusses infringement issues. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004270 | JG004270 | 08/29/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter enclosing technical analysis of the '672 Patent and JPEG Standard. |
| JG004271 | JG004271 | 09/03/2003 | Email String | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Sampels, Merlyn D | Estes, Mary L;Chen, Michelle;Inventec Multimedia & Telecom Corp | | | Discusses infringement issues. |
| JG004272 | JG004272 | 09/02/2003 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist;Leshin, L Steven;villa@icsl.ucla.edu | Chen, Michelle;Inventec Multimedia & Telecom Corp | | | Discusses infringement issues. |
| JG004273 | JG004273 | 08/28/2003 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes re meeting. |
| JG004274 | JG004277 | 08/19/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Inventec Multimedia & Telecom Corp | | | | Invalidity Claim Chart CLI '672 Patent in View of U.S. Patent No. 4,494,151 to Liao |
| JG004278 | JG004278 | 07/15/2003 | Correspondence, Letter, Memo | Trade Secret | Fang, Walter;Inventec Multimedia & Telecom Corp | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004279 | JG004279 | 03/03/2003 | Correspondence, Letter, Memo | Trade Secret | Yu, David;Inventec Multimedia & Telecom Corp | Sampels, Merlyn D;Jenkens & Gilchrist | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004280 | JG004280 | 07/28/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Fang, Walter;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses meeting. |
| JG004281 | JG004281 | 07/11/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter requesting respfonse to June 23, 2003 letter. |
| JG004282 | JG004282 | 06/23/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter requesting meeting the week of August 25, 2003 to present technical analysis of the '672 Patent and JPEG Standard. |
| JG004283 | JG004283 | 06/03/2003 | Correspondence, Letter, Memo | Trade Secret | Fang, Walter;Inventec Multimedia & Telecom Corp | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004284 | JG004284 | 05/22/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004285 | JG004285 | 04/30/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses meeting. |
| JG004286 | JG004286 | 04/25/2003 | Correspondence, Letter, Memo | Trade Secret | Yu, David;Inventec Multimedia & Telecom Corp | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004287 | JG004287 | 04/16/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses meeting. |
| JG004288 | JG004288 | 04/03/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter requesting response to March 18, 2003 re meeting during week of May 12, 2003. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004289 | JG004289 | 03/18/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses meeting. |
| JG004290 | JG004290 | 03/05/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yu, David;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004291 | JG004291 | 02/27/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Wang, C;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter requesting answer to February 3, 2003 letter or asking if failure to respond means Inventec does not want to discuss the issue of infringement. |
| JG004292 | JG004292 | 02/03/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Wang, C;Inventec Multimedia & Telecom Corp | Leshin, L Steven | | Letter enclosing Confidentiality Agreement . |
| JG004293 | JG004295 | 02/03/2003 | Contract, Agreement | Trade Secret | Inventec Multimedia & Telecom Corp | Compression Labs Inc | | | Confidentiality Agreement. |
| JG004296 | JG004297 | 07/19/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Wang, C;Inventec Multimedia & Telecom Corp | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter enclosing Confidentiality Agreement . |
| JG004298 | JG004300 | 02/03/2003 | Contract, Agreement | Trade Secret | Inventec Multimedia & Telecom Corp | Compression Labs Inc | | | Confidentiality Agreement. |
| JG004301 | JG004301 | 07/04/2002 | Correspondence, Letter, Memo | Trade Secret | Wang, C;Inventec Multimedia & Telecom Corp | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues. |
| JG004302 | JG004302 | 06/05/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Inventec Multimedia & Telecom Corp;Inventec Electronic | | | Letter requesting reply to notification that Inventec is manufacturing or selling products using one or more infringements of the '672 Patent. |
| JG004303 | JG004303 | 05/06/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Inventec Multimedia & Telecom Corp;Inventec Electronic | | | Letter requesting response to April 1, 2002 letter |
| JG004304 | JG004306 | 04/01/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Inventec Multimedia & Telecom Corp;Inventec Electronic | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Discusses infringement issues, technical analysis and/or meeting. |
| JG004307 | JG004308 | 04/25/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Lourenco, Luiz;Integrated Design Tools Inc | Leshin, L Steven | | Letter enclosing Confidentiality Agreement . |
| JG004309 | JG004309 | 03/04/2003 | Email String | Trade Secret | Lourenco, Luiz;Integrated Design Tools Inc;Rosso, Paolo G | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues. |
| JG004310 | JG004311 | 02/24/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Integrated Design Tools Inc | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004312 | JG004314 | 02/24/2003 | Contract, Agreement | Trade Secret | Integrated Design Tools Inc | Compression Labs Inc | | | Confidentiality Agreement. |
| JG004315 | JG004315 | 04/23/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tang, Samuel;Integrated Display Technology Ltd | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the 672 Patent ). |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004316 | JG004317 | 11/07/2003 | Correspondence, Letter, Memo | Trade Secret | Tang, Samuel;Integrated Display Technology Ltd | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter re: U.S. Patent Nos. 4, 698,672 (the 672 Patent ) . |
| JG004318 | JG004318 | 11/05/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tang, Samuel;Integrated Display Technology Ltd | Leshin, L Steven | | U.S. Patent No. 4, 698,672 (the 672 Patent ) . |
| JG004319 | JG004320 | 10/14/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tang, Samuel;Integrated Display Technology Ltd | Leshin, L Steven | | U.S. Patent No. 4, 698,672 (the 672 Patent ) . |
| JG004321 | JG004327 | 10/14/2003 | Correspondence, Letter, Memo | Trade Secret | Tang, Samuel;Integrated Display Technology Ltd | Sampels, Merlyn D;Jenkens & Gilchrist | | | U.S. Patent No. 4, 698,672 (the 672 Patent ) . |
| JG004328 | JG004329 | 09/30/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tang, Samuel;Integrated Display Technology Ltd | Leshin, L Steven | | U.S. Patent No. 4, 698,672 (the 672 Patent ) . |
| JG004330 | JG004330 | 11/18/2002 | Correspondence, Letter, Memo | Trade Secret | Tang, Samuel;Integrated Display Technology Ltd | Sampels, Merlyn D;Jenkens & Gilchrist | | | U.S. Patent No. 4, 698,672 (the 672 Patent ) . |
| JG004331 | JG004331 | 10/04/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tang, Samuel;Integrated Display Technology Ltd | Leshin, L Steven | | U.S. Patent No. 4, 698,672 (the 672 Patent ) . |
| JG004332 | JG004332 | 09/19/2002 | Correspondence, Letter, Memo | Trade Secret | Tang, Samuel;Integrated Display Technology Ltd | Jenkens & Gilchrist | | | Letter re: U.S. Paten No. 4, 698,672 (the 672 Patent ) . |
| JG004333 | JG004333 | 12/18/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tang, Samuel;Integrated Display Technology Ltd | Leshin, L Steven | | U.S. Patent No. 4, 698,672 (the 672 Patent ) . |
| JG004334 | JG004336 | 08/23/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chen, Raymond;IDT International Ltd | | | U.S. Patent No. 4, 698,672 (the 672 Patent ). |
| JG004337 | JG004339 | 08/20/2002 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Oregon Scientific | | | | Infringement information. |
| JG004340 | JG004347 | 06/18/2002 | Reports, Presentations | Trade Secret | Oregon Scientific | | | | Infringement information. |
| JG004348 | JG004349 | 05/00/2004 | Receipt | Trade Secret | FedEx | | | | Infringement information. |
| JG004350 | JG004350 | 04/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | The, Soon;IXLA Ltd | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004351 | JG004352 | 09/04/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | The, Soon;IXLA Ltd | Leshin, L Steven | | Letter enclosing Confidentiality Agreement . |
| JG004353 | JG004354 | 09/04/2003 | Contract, Agreement | Trade Secret | IXLA Ltd;Compression Labs Inc | | | | Confidentiality Agreement . |
| JG004355 | JG004358 | 08/26/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Googlegear | | | | Infringement information. |
| JG004359 | JG004361 | 12/04/2000 | Press Release | Trade Secret | Concord Camera Corp;IXLA Ltd | | | | Infringement issues. |
| JG004362 | JG004363 | 09/04/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Googlegear | | | | Infringement issues. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004364 | JG004364 | 09/04/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | V-Com | | | | Infringement information. |
| JG004365 | JG004366 | 09/04/2003 | List, Outline | Trade Secret | V-Com | | | | Infringement information. |
| JG004367 | JG004367 | 04/22/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004368 | JG004368 | 00/00/0000 | Business Cards | Trade Secret | McDonald, Daniel W;Merchant & Gould | | | | Infringement information. |
| JG004369 | JG004369 | 04/15/2004 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes re: Meeting |
| JG004370 | JG004370 | 03/22/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the 672 Patent) and European Counterparts - JASC |
| JG004371 | JG004371 | 03/16/2004 | Correspondence, Letter, Memo | Trade Secret | Holzer Jr, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald , Dan | | Letter re: The Chen Patent - Proposed meetinga in April 2004 in Minneapolis . |
| JG004372 | JG004372 | 00/00/0000 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Merchant & Gould | | | | Infringement information. |
| JG004373 | JG004373 | 03/22/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ) and European Counterparts-JASC . |
| JG004374 | JG004374 | 03/16/2004 | Correspondence, Letter, Memo | Trade Secret | Holzer Jr, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald , Dan | | Letter re: The Chen Patent - Proposed meeting in April 2004 in Minneapolis. |
| JG004375 | JG004375 | 03/10/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No.4,698,672 (the ' 672 Patent ) and European Counterparts. |
| JG004376 | JG004376 | 03/10/2004 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald , Dan | | Letter re: The Proposed meeting in March 2004 in Minneapolis |
| JG004377 | JG004377 | 03/02/2004 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald , Dan | | Letter re: The Proposed meeting in March 2004 in Minneapolis .(follow -up) |
| JG004378 | JG004378 | 03/03/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No.4,698,672 (the ' 672 Patent ) and European Counterparts . |
| JG004379 | JG004379 | 03/08/2004 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald , Dan | | Letter re: The proposed meeting on March 10, 2004 in Minneapolis . |
| JG004380 | JG004380 | 02/06/2004 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald , Dan | | Letter re: Your faxed letter of Jan. 16, 2004 . |
| JG004381 | JG004381 | 01/30/2004 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald , Dan | | Letter re: Your faxed letter of Jan. 16, 2004 . |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004382 | JG004382 | 01/16/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ) and European Counterparts. |
| JG004383 | JG004383 | 11/05/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ) and European Counterparts. |
| JG004384 | JG004384 | 10/29/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: Your faxed letter of Oct.28,2003. |
| JG004385 | JG004385 | 10/28/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ) and European Counterparts . |
| JG004386 | JG004386 | 10/23/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: Your faxed letter of Oct. 20,2003 . |
| JG004387 | JG004388 | 10/03/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re:U.S. Patent No. 4,698,672 (the '672 Patent ) and European Counterpart . |
| JG004389 | JG004390 | 10/02/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D | Tufto, Kris;Keeler, Jennifer;McDonald, Dan;Leshin, L Steven | | Letter re: the Chen Patent, with fax cover sheet. |
| JG004391 | JG004391 | 10/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent )and European Counterparts . |
| JG004392 | JG004394 | 10/15/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: The Chen Patent, with fax cover sheet. |
| JG004395 | JG004396 | 09/19/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ) . |
| JG004397 | JG004399 | 09/11/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer Jr, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004400 | JG004401 | 09/05/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: Your faxed letters of Aug.21, 2003 and Aug. 28,2003 . |
| JG004402 | JG004402 | 08/28/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ) |
| JG004403 | JG004403 | 08/21/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ) |
| JG004404 | JG004405 | 08/15/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: Your faxed letter of August 7, 2003, with fax cover sheet. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004406 | JG004407 | 08/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004408 | JG004408 | 07/21/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer Jr, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004409 | JG004409 | 01/28/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer Jr, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004410 | JG004410 | 07/02/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No.4,698,672 (the '672 Patent ). |
| JG004411 | JG004411 | 01/28/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: Your faxed letter of Jan.13 , 2003 . |
| JG004412 | JG004413 | 01/13/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004414 | JG004414 | 12/18/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004415 | JG004415 | 01/10/2003 | Correspondence, Letter, Memo | Trade Secret | Holzer, Richard J;Lee & Hayes | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: Your faxed letter of Dec.18 , 2002 . |
| JG004416 | JG004417 | 11/08/2002 | Correspondence, Letter, Memo | Trade Secret | Holzer Jr, Richard J;Merchant & Gould | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: M&G 40273_0003USAA U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004418 | JG004418 | 10/04/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Holzer, Richard J;Lee & Hayes | Leshin, L Steven | | Letter enclosing Confidentiality Agreement . |
| JG004419 | JG004421 | 10/04/2002 | Contract, Agreement | Trade Secret | JASC Software | Compression Labs Inc | | | Confidentiality Agreement |
| JG004422 | JG004423 | 09/30/2002 | Correspondence, Letter, Memo | Trade Secret | Holzer Jr, Richard J;Merchant & Gould | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;Keeler, Jennifer;McDonald, Dan | | Letter re: M&G 40273.0003USAA U.S. Patent No. 4,698,672 to Chen et al. (Originally assigned to Compression Labs ). |
| JG004424 | JG004424 | 09/25/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;JASC Software | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004425 | JG004427 | 07/26/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Tufto, Kris;JASC Software | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004428 | JG004435 | 07/22/2002 | Marketing, Proposals, Brochure, Flyer | Trade Secret | JASC Software | | | | Infringement issues. |
| JG004436 | JG004436 | 07/26/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Kaplan, Jeffrey I;Kaplan & Gilmann LLP | Leshin, L Steven | | Letter requesting Jazz Photo's position and direction on how to proceed re: U.S. Patent No. 4,698,672. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004437 | JG004437 | 07/13/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | JAZZ Hipster Corp;Hsu, Tony;JAZZ Inc | Leshin, L Steven | | Discusses litigation. |
| JG004438 | JG004438 | 04/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | JAZZ Hipster Corp;Hsu, Tony;JAZZ Inc | Leshin, L Steven | | Discusses litigation. |
| JG004439 | JG004440 | 03/03/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | JAZZ Hipster Corp;Hsu, Tony;JAZZ Inc | Leshin, L Steven | | Discusses License Agreement. |
| JG004441 | JG004443 | 03/03/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;JAZZ Hipster Corp | | | | Confidentiality Agreement (unexecuted). |
| JG004444 | JG004445 | 03/03/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | JAZZ Hipster Corp;Hsu, Tony;JAZZ Inc | Leshin, L Steven | | Discusses License Agreement. |
| JG004446 | JG004448 | 03/03/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;JAZZ Hipster Corp | | | | Confidentiality Agreement (unexecuted). |
| JG004449 | JG004450 | 04/22/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses litigation. |
| JG004451 | JG004452 | 00/00/0000 | Business Cards | Trade Secret | Victor Co of Japan Ltd;Yamshita, Mitsuyoshi;Nohara, Tokio;Suzuki, Shuji;Fuse, Tetsuro | | | | Infringement information. |
| JG004453 | JG004453 | 00/00/0000 | Business Cards | Trade Secret | Amster Rothstein & Ebenstein;Kasdan, Abraham;Amster, Morton;Boag, David | | | | Infringement information. |
| JG004454 | JG004461 | 04/14/2004 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes |
| JG004462 | JG004462 | 03/05/2004 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Szuwalski, Andy M | | | Discusses infringement issues. |
| JG004463 | JG004464 | 09/11/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist | Dwork, Stuart D | Maxwell, Roger L;Sampels, Merlyn D | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004465 | JG004465 | 03/04/2004 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004466 | JG004467 | 02/24/2004 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004468 | JG004471 | 04/24/2002 | Contract, Agreement | Trade Secret | Victor Co of Japan Ltd;Amster Rothstein & Ebenstein;Kasdan, Abraham;Compression Labs Inc;Leshin, L Steven | | | | Addendum and Confidentiality Agreement of August 30, 2001. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004472 | JG004472 | 02/03/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting response to January 27, 2004 letter re: Foreign Counterparts - JVC/Matsushita/Panasonic. |
| JG004473 | JG004473 | 01/27/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting meeting to determine possible alternatives to move discussions forward. |
| JG004474 | JG004479 | 08/22/2002 | Reports, Presentations | Trade Secret | Michalson, Bill | | | | Notes from meeting |
| JG004480 | JG004480 | 11/07/2003 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004481 | JG004481 | 10/31/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting response to October 15, 2003 letter re: meeting place and time on December 3 |
| JG004482 | JG004483 | 10/15/2003 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter requesting all correspondence relative to CLI '672 Patent for either Matsushita Electrical Industrial Co be sent to Amster's office and stating not yet in position to schedule meeting. |
| JG004484 | JG004485 | 10/15/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting meeting in Japan on Decembe 3, 2003 and urging to seriously consider offer to license the '672 Patent to clients on very favorable terms. |
| JG004486 | JG004486 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sakai, Hajime;Panasonic Communications Co | Leshin, L Steven | | Discusses infringement issues. |
| JG004487 | JG004488 | 10/07/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;Panasonic Communications Co Ltd | | | | Confidentiality Agreement. |
| JG004489 | JG004489 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Yatsura, Yasuo;Panasonic Mobile Communications | Leshin, L Steven | | Letter requesting confirmation that Panasonic has been notified of the JPEG Standard infringement on the '672 Patent and requesting Panasonic's position. |
| JG004490 | JG004491 | 10/07/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;Panasonic Mobile Communications Co Ltd | | | | Confidentiality Agreement. |
| JG004492 | JG004492 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses infringement issues. |
| JG004493 | JG004493 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sakai, Hajime;Panasonic Communications Co | Leshin, L Steven | | Discusses infringement issues. |
| JG004494 | JG004495 | 10/07/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;Panasonic Communications Co Ltd | | | | Confidentiality Agreement. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004496 | JG004496 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Katsura, Yasuo;Panasonic Mobile Communications | Leshin, L Steven | | Discusses infringement issues. |
| JG004497 | JG004498 | 10/07/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;Panasonic Mobile Communications Co Ltd | | | | Confidentiality Agreement. |
| JG004499 | JG004499 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses infringement issues. |
| JG004500 | JG004500 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Katsura, Yasuo;Panasonic Mobile Communications | Leshin, L Steven | | Discusses infringement issues. |
| JG004501 | JG004502 | 10/07/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;Panasonic Mobile Communications Co Ltd | | | | Confidentiality Agreement. |
| JG004503 | JG004503 | 10/07/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Sakai, Hajime;Panasonic Communications Co | Leshin, L Steven | | Discusses infringement issues. |
| JG004504 | JG004505 | 10/07/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc;Panasonic Communications Co Ltd | | | | Confidentiality Agreement. |
| JG004506 | JG004509 | 08/23/2002 | Email | Attorney-Client | Dwork, Stuart D | Maxwell, Roger L;Leshin, L Steven;Sampels, Merlyn D | | | Infringement information. |
| JG004510 | JG004510 | 06/12/2003 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues. |
| JG004511 | JG004511 | 06/04/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting confirmation of meeting on July 8 and stating that there is no reason to withhold prior art if it relates to an algorithm used in early video conferencing equipment. |
| JG004512 | JG004513 | 05/27/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | Rudisill, Stephen | Discusses infringement issues, technical analysis and/or meeting. |
| JG004514 | JG004515 | 05/21/2003 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | Matsushita Electrical Industrial;Watanabe, Tetsuyuki | | Discusses License Agreement. |
| JG004516 | JG004516 | 05/01/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses License Agreement. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004517 | JG004517 | 03/24/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter rejecting proposal and stating that the matter may be considered further if JVC will agreed to execute a bilateral agreement. |
| JG004518 | JG004519 | 03/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004520 | JG004521 | 03/19/2003 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses agreement. |
| JG004522 | JG004522 | 03/17/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses meeting. |
| JG004523 | JG004523 | 03/14/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting confirmation of April 3, 2003 meeting. |
| JG004524 | JG004524 | 03/05/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses meeting. |
| JG004525 | JG004525 | 02/27/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses meeting. |
| JG004526 | JG004526 | 02/25/2003 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004527 | JG004527 | 02/24/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004528 | JG004528 | 02/13/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004529 | JG004529 | 12/18/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses infringement issues. |
| JG004530 | JG004531 | 11/18/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004532 | JG004532 | 10/28/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004533 | JG004534 | 10/25/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004535 | JG004535 | 10/24/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses meeting. |
| JG004536 | JG004536 | 10/21/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting meeting in New York on October 30, 2002 and stating consultant Villasenor would attend. |
| JG004537 | JG004537 | 08/23/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses License Agreeement. |
| JG004538 | JG004539 | 08/23/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Discusses License Agreement. |
| JG004540 | JG004541 | 04/22/2003 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses License Agreement. |
| JG004542 | JG004542 | 04/15/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven | | Letter requesting meeting in Japan during week of May 26, 2003. |
| JG004543 | JG004544 | 00/00/0000 | Business Cards | Trade Secret | Victor Co of Japan Ltd;JVC;Fuse, Tetsuro;Suzuki, Shuji | | | | Infringement information. |
| JG004545 | JG004549 | 00/00/0000 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes |
| JG004550 | JG004550 | 08/19/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Kasdan, Abraham;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004551 | JG004551 | 08/16/2002 | Correspondence, Letter, Memo | Trade Secret | Kasdan, Abraham;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter requesting number of attendees at the August 22, 2002 meeting. |
| JG004552 | JG004552 | 07/17/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses meeting. |
| JG004553 | JG004554 | 07/08/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004555 | JG004555 | 06/28/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Letter requesting availability for meeting during week of July 22 in Dallas or New York. |
| JG004556 | JG004556 | 06/21/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Letter requesting meeting in Dallas or New York the week of July 22. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004557 | JG004558 | 06/17/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues. |
| JG004559 | JG004560 | 00/00/2002 | Marketing, Proposals, Brochure, Flyer | Attorney Client; Work Product; Trade Secret | Unknown | | | | Infringement information. |
| JG004561 | JG004561 | 06/11/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Letter requesting date of meeting and asking for information on 'highly relevant information bearing on continued assertion of the CLI '672 Patent' suggested in letter of June 10, 2002. |
| JG004562 | JG004564 | 06/10/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004565 | JG004565 | 06/04/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004566 | JG004567 | 05/16/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter requesting response to May 14, 2002 letter. |
| JG004568 | JG004569 | 05/08/2002 | Correspondence, Letter, Memo | Trade Secret | Kasdan, Abraham;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004570 | JG004570 | 05/07/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Kasdan, Abraham;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses technical analysis. |
| JG004571 | JG004571 | 05/03/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Kasdan, Abraham;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses meeting. |
| JG004572 | JG004572 | 05/03/2002 | Correspondence, Letter, Memo | Trade Secret | Kasdan, Abraham;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004573 | JG004573 | 05/01/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Kasdan, Abraham;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses infringement issues. |
| JG004574 | JG004576 | 04/25/2002 | Email | Attorney-Client | Dwork, Stuart D | Leshin, L Steven;Sampels, Merlyn D | | | Infringement information. |
| JG004577 | JG004578 | 04/24/0000 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes |
| JG004579 | JG004579 | 04/24/2002 | Contract, Agreement | Trade Secret | Victor Co of Japan Ltd;Kasdan, Abraham;Amster Rothstein & Ebenstein;Compression Labs Inc;Leshin, L Steven | | | | Addendum to Confidentiality Agreement of August 30, 2001. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004580 | JG004581 | 04/22/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter enclosing Addendum to Confidentiality Agreement of August 30, 2001 and confirming meeting on April 24, 2002. |
| JG004582 | JG004582 | 04/24/2002 | Contract, Agreement | Trade Secret | Victor Co of Japan Ltd;Kasdan, Abraham;Amster Rothstein & Ebenstein;Compression Labs Inc;Leshin, L Steven | | | | Addendum to Confidentiality Agreement of August 30, 2001. |
| JG004583 | JG004584 | 04/15/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Abraham;Amster Rothstein & Ebenstein | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses confidentiality agreement. |
| JG004585 | JG004585 | 04/05/2002 | Correspondence, Letter, Memo | Trade Secret | Nohara, Tokio;Victor Co of Japan Ltd;JVC | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses infringement issues. |
| JG004586 | JG004588 | 03/14/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004589 | JG004590 | 03/05/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Nohara, Tokie | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Discusses Non-disclosure Agreement. |
| JG004591 | JG004592 | 03/04/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004593 | JG004594 | 02/27/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Nohara, Tokie | Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Discusses infringement issues, technical analysis and/or meeting. |
| JG004595 | JG004597 | 02/22/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter rejecting meeting the last week of March 2002 and suggesting early weeks of April 2000 re: related advise of 30-60 days to complete study of CLI '672 Patent. |
| JG004598 | JG004599 | 02/15/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | Nohara, Tokie | Matthews, Gordon H;Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Letter requesting meeting during last week of March, preferably in Dallas. |
| JG004600 | JG004601 | 02/13/2002 | Correspondence, Letter, Memo | Trade Secret | Amster, Morton;Amster Rothstein & Ebenstein | Sampels, Merlyn D;Jenkens & Gilchrist | Nohara, Tokie;Victor Co of Japan Ltd | | Discusses infringement issues. |
| JG004602 | JG004603 | 02/11/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Amster, Morton;Matthews, Gordon H;Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | | Discusses infringement issues. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004604 | JG004604 | 01/28/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | | | Discusses meeting. |
| JG004605 | JG004606 | 01/28/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Amster, Morton;Amster Rothstein & Ebenstein | | Matthews, Gordon H;Leshin, L Steven;Maxwell, Roger L;Dwork, Stuart D | Discusses meeting. |
| JG004607 | JG004607 | 12/19/2001 | Correspondence, Letter, Memo | Trade Secret | Nohara, Tokio;Victor Co of Japan Ltd;JVC | Leshin, L Steven;Maxwell, Roger L;Jenkens & Gilchrist | Amster, XX;Kasdan, XX;Amster Rothstein & Ebenstein | | Letter requesting patience while Amster Rothstein undertakes a thorough study of the '672 Patent to determine if JVC requires license re: digital still camera products. |
| JG004608 | JG004609 | 12/19/2001 | Correspondence, Letter, Memo | Trade Secret | Nohara, Tokio;Victor Co of Japan Ltd;JVC | Leshin, L Steven;Maxwell, Roger L;Jenkens & Gilchrist | Amster, XX;Kasdan, XX;Amster Rothstein & Ebenstein | | Letter requesting patience while Amster Rothstein undertakes a thorough study of the '672 Patent to determine if JVC requires license re: digital still camera products. |
| JG004610 | JG004610 | 00/00/2001 | Reports, Presentations | Attorney Client; Work Product; Trade Secret | Unknown | | | | Discusses infringement issues. |
| JG004611 | JG004611 | 12/12/2001 | Email String | Trade Secret | Nohara, Tokio;Victor Co of Japan Ltd;JVC | Leshin, L Steven | | | Discusses infringement issues. |
| JG004612 | JG004612 | 00/00/2001 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Maxwell, Roger L;Dwork, Stuart D | | | Discusses infringement issues. |
| JG004613 | JG004614 | 11/19/2001 | Email String | Trade Secret | Nohara, Tokio;Victor Co of Japan Ltd;JVC | Leshin, L Steven;Jenkens & Gilchrist | tfuse@sktjv-victgorcojp;Yamashita, Mitsuyoshi;Suzuki, Shuji;Maxwell, Roger L;Dwork, Stuart D | | Discusses infringement issues. |
| JG004615 | JG004615 | 11/19/2001 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Nohara, Tokio;JVC;Victor Co of Japan Ltd | Maxwell, Roger L;Dwork, Stuart D;Matthews, Gordon H | | Discusses infringement issues. |
| JG004616 | JG004617 | 11/13/2001 | Email String | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Nohara, Tokio;JVC;Victor Co of Japan Ltd | Maxwell, Roger L;Dwork, Stuart D;Matthews, Gordon H | | Discusses infringement issues. |
| JG004618 | JG004618 | 11/13/2001 | Email String | Trade Secret | Nohara, Tokio;Victor Co of Japan Ltd;JVC | Leshin, L Steven | Maxwell, Roger L;Dwork, Stuart D | | Discusses infringement issues. |
| JG004619 | JG004619 | 11/13/2001 | Email | Attorney Client; Work Product; Trade Secret | Leshin, L Steven | Nohara, Tokio;JVC;Victor Co of Japan Ltd | Maxwell, Roger L;Dwork, Stuart D | | Discusses infringement issues. |
| JG004620 | JG004623 | 11/02/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Maxwell, Roger L;Dwork, Stuart D | | Letter Re: U. S. Patent 4,698,672 (the 672 patent) |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004624 | JG004624 | 11/02/2001 | Correspondence, Letter, Memo | Trade Secret | T Nohara;T Fuse;JVC IPD | Leshin, L Steven;Jenkens & Gilchrist | | | Fax letter Re: U. S. Pantent 4,698,672 |
| JG004625 | JG004626 | 10/30/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Maxwell, Roger L;Dwork, Stuart D | | Fax letter Re: draft form of license |
| JG004627 | JG004649 | 00/00/2001 | Contract, Agreement | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | | | Patent License Agreement |
| JG004650 | JG004651 | 10/25/2001 | Correspondence, Letter, Memo | Trade Secret | Nohara, Tokio;Victor Company of Japan, Limited | Leshin, L Steven;Maxwell, Roger L;Jenkens & Gilchrist | | | Fax letter Re: IC Suppliers and U.SP4,698,672 |
| JG004652 | JG004652 | 00/00/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Unknown | Leshin, L Steven;Jenkens & Gilchrist | | | Letter Re: Response to JVC |
| JG004653 | JG004656 | 10/25/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Maxwell, Roger L;Dwork, Stuart D | | Fax letter Re: JPEG operation |
| JG004657 | JG004659 | 10/25/2001 | Correspondence, Letter, Memo | Trade Secret | Nohara, Tokio;Victor Company of Japan, Limited | Leshin, L Steven;Maxwell, Roger L;Jenkens & Gilchrist | | | Fax letter Re: IC Suppliers |
| JG004660 | JG004661 | 10/12/2001 | Email String | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist;Nohara, Tokio;Victor Company of Japan, Limited | Nohara, Tokio;Victor Co of Japan Ltd;Leshin, L Steven;Jenkens & Gilchrist | Maxwell, Roger L;Dwork, Stuart D;Matthews, Gordon H;Forgent Networks Inc | | Discusses infringement issues. |
| JG004662 | JG004662 | 10/01/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Maxwell, Roger L;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Leshin, L Steven;Dwork, Stuart D | | Discusses infringement issues. |
| JG004663 | JG004664 | 09/19/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Maxwell, Roger L;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Leshin, L Steven;Dwork, Stuart D;Jenkens & Gilchrist | | Fax letter Re: the difference between value and category |
| JG004665 | JG004665 | 09/18/2001 | Correspondence, Letter, Memo | Trade Secret | Nohara, Tokio;Victor Company of Japan, Limited | Leshin, L Steven;Maxwell, Roger L;Jenkens & Gilchrist | | | Fax letter Re: patent study and JPEG standard |
| JG004666 | JG004666 | 09/10/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Yamashita, Mitsuyoshi;Suzuki, Shuji | | Fax letter Re: reply to August 30 letter |
| JG004667 | JG004667 | 09/06/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Maxwell, Roger L;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Leshin, L Steven;Dwork, Stuart D | | Fax letter Re: presentation materials |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004668 | JG004668 | 09/05/2001 | Email String | Trade Secret | Nohara, Tokio;Victor Company of Japan, Limited;Maxwell, Roger L;Jenkens & Gilchrist | Maxwell, Roger L;Jenkens & Gilchrist;Nohara, Tokio;Victor Co of Japan Ltd | Leshin, L Steven;Dwork, Stuart D;Jenkens & Gilchrist | | Re: Foreign counterparts to CLI's '672 patent |
| JG004669 | JG004669 | 09/03/2001 | Email String | Attorney Client; Work Product; Trade Secret | Maxwell, Roger L;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Leshin, L Steven;Dwork, Stuart D;Jenkens & Gilchrist | | Re: Foreign Counterparts to CLI's '672 patent |
| JG004670 | JG004674 | 09/03/2001 | Email String | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist;Dwork, Stuart D | Estes, Mary L;Dwork, Stuart D;Leshin, L Steven;Maxwell, Roger L;Jenkens & Gilchrist | | | Discusses infringement issues. |
| JG004675 | JG004675 | 08/30/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Yamashita, Mitsuyoshi;Suzuki, Shuji | | Re: Compression Labs-US Patent '672 and Foerign Counterparts |
| JG004676 | JG004677 | 08/30/2001 | Contract, Agreement | Trade Secret | Nohara, Tokio;Victor Company of Japan, Limited;Matthews, Gordon;Compression Labs Inc | | | | Signature page |
| JG004678 | JG004678 | 08/23/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Maxwell, Roger L;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Leshin, L Steven;Dwork, Stuart D;Jenkens & Gilchrist | | Fax letter Re: confirmation of meeting |
| JG004679 | JG004679 | 08/23/2001 | Correspondence, Letter, Memo | Trade Secret | Nohara, T;Yamashita, M;Ishihara, Y;Suzuki, Shuji;Victor Company of Japan, Limited | Maxwell, Roger L;Jenkens & Gilchrist | | | Fax letter Re: Confirmation of meeting |
| JG004680 | JG004680 | 08/22/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Maxwell, Roger L;Jenkens & Gilchrist | Nohara, Tokio;Victor Co of Japan Ltd | Matthews, Gordon H;Leshin, L Steven;Dwork, Stuart D;Jenkens & Gilchrist | | Fax letter Re: suggestion of meeting to present information to be used in analysis |
| JG004681 | JG004681 | 08/20/2001 | Correspondence, Letter, Memo | Trade Secret | Nohara, T;Yamashita, M;Ishihara, Y;Suzuki, Shuji;Victor Company of Japan, Limited | Maxwell, Roger L;Jenkens & Gilchrist | | | Fax letter Re: inquiry of the relation between the '692 patent and IC |
| JG004682 | JG004683 | 06/18/2001 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Maxwell, Roger L;Jenkens & Gilchrist | Shuzui, Takeo;Victor Co of Japan Ltd | | | Re: United States Letters Patent No. 4,698,672 |
| JG004684 | JG004684 | 04/23/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Selzer, Christoph | | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004685 | JG004685 | 11/05/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Selzer, Christoph;4MBO International Electronic AG;Jenoptik Camera Europe GmbH | Leshin, L Steven | | U.S. Patent No. 4,698,672 and foreign counterparts |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004686 | JG004687 | 06/19/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Selzer, Christoph | Leshin, L Steven | | Letter re: Compression Labs - U.S. Patent No. 4,698,672 and foreign counterparts . |
| JG004688 | JG004688 | 06/12/2003 | Email String | Attorney Client; Work Product; Trade Secret | Suggs, Marla K;Sampels, Merlyn D;Jenkens & Gilchrist;Selzer, Christoph;4MBO International Electronic AG | Estes, Mary L | | | FW: Your fax of June 10 . |
| JG004689 | JG004689 | 06/10/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Selzer, Christoph | Leshin, L Steven | | Letter re: Compression Labs - U.S. Patent No. 4,698,672 and foreign counterparts . |
| JG004690 | JG004691 | 04/08/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Selzer, Christoph | Leshin, L Steven | | Letter re: Compression Labs - U.S. Patent No. 4,698,672 and foreign counterparts . |
| JG004692 | JG004698 | 03/07/2003 | Correspondence, Letter, Memo | Trade Secret | Landherr, Erwin;Selzer, Christoph;4MBO International Electronic AG | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter re: Your letter of February 25, 2003 regarding the 672 Patent. |
| JG004699 | JG004705 | 03/07/2003 | Correspondence, Letter, Memo | Trade Secret | Landherr, Erwin;4MBO International Electronic AG;Selzer, Christoph | Sampels, Merlyn D;Jenkens & Gilchrist | | | Letter re: Your letter of February 25, 2003 regarding the 672 Patent. |
| JG004706 | JG004707 | 02/25/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Kubis, Dietmar ;4MBO International Electronic AG;Jenoptik Camera Europe GmbH | Leshin, L Steven;Jenkens & Gilchrist | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004708 | JG004710 | 02/25/2003 | Contract, Agreement | Trade Secret | 4MBO International Electronic AG | | | | Confidentiality Agreement |
| JG004711 | JG004712 | 07/15/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Keyence Corp of America | Leshin, L Steven;Jenkens & Gilchrist | | U.S. Patent No. 4,698,672 (the '672 Patent) |
| JG004713 | JG004714 | 07/15/2004 | Contract, Agreement | Trade Secret | Keyence Corporation of America;Compression Labs Inc | | | | Confidentiality Agreement |
| JG004715 | JG004724 | 07/14/2004 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Keyence Corporation of America | | | | Infringement information. |
| JG004725 | JG004725 | 07/28/2004 | Email String | Attorney Client; Work Product; Trade Secret | Leshin, L Steven;Sampels, Merlyn D;Ogishi, Yuji | Estes, Mary L;Ogishi, Yuji;Sampels, Merlyn D | Smith, John G;Lewis, Morgan;Hollingshead, Robert J | | Discusses infringement issues. |
| JG004726 | JG004726 | 08/02/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Hollingshead, Robert J;Morgan Lewis & Bockius LLP | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the 672 Patent ). |
| JG004727 | JG004727 | 07/30/2004 | Correspondence, Letter, Memo | Trade Secret | Hollingshead, Robert J | Sampels, Merlyn D | Ogishi, Yuji | | Letter re:Your letter of July 15,2004 concerning U.S. Patent No. 4,698,672. |
| JG004728 | JG004729 | 07/26/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Ogishi, Yuji | Furuta, Shinji;Keyence Corp of America ;Leshin, L Steven | | Letter re:U.S. Patent No. 4,698,672 (the '672 Patent ). |
| JG004730 | JG004730 | 07/23/2004 | Correspondence, Letter, Memo | Trade Secret | Furuta, Shinji ;Keyence Corporation of America | Sampels, Merlyn D | Ogishi, Yuji | | Letter re: Your mail dated July 15, 2004 . |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004731 | JG004731 | 07/23/2004 | Correspondence, Letter, Memo | Trade Secret | Furuta, Shinji ;Keyence Corporation of America | Sampels, Merlyn D | Ogishi, Yuji | | Letter re: Your mail dated July 15, 2004 . |
| JG004732 | JG004732 | 04/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Wook, Sung K;Kocom Co | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672. |
| JG004733 | JG004733 | 02/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Wook, Sung K;Kocom Co | Leshin, L Steven | | U.S. Patent No. 4,698,672 (the '672 Patent) . |
| JG004734 | JG004736 | 08/21/2002 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Wook, Sung K;Kocom Co | | | Letter re: U.S. Patent No. 4,698,672 (the '672 Patent) and attaching waybill from FedEx. |
| JG004737 | JG004743 | 08/20/2002 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Kocom Co Ltd | | | | Infringement information. |
| JG004744 | JG004745 | 00/00/0000 | Business Cards | Attorney Client; Work Product; Trade Secret | Kyocera Wireless;Kolegraff, Bill;Chen, Victoria;Timms, Don | | | | Infringement information. |
| JG004746 | JG004746 | 00/00/0000 | Article, Seminar Material, Bibliographies | Trade Secret | Junnarkar, Sandeep;New York Times | | | | Infringement information. |
| JG004747 | JG004747 | 00/00/0000 | Article, Seminar Material, Bibliographies | Trade Secret | New York Times | | | | Infringement information. |
| JG004748 | JG004748 | 07/29/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Lubitz, Stuart | Leshin, L Steven | | Letter re: U.S. Patent No.4,698,672 - Kyocera Wireless . |
| JG004749 | JG004749 | 05/24/2004 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Leshin, L Steven | Leshin, L Steven;Sampels, Merlyn D | | | Letter re: Kyocera wants to talk . |
| JG004750 | JG004750 | 04/22/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 . |
| JG004751 | JG004751 | 03/12/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ) - Kyocera Wireless |
| JG004752 | JG004752 | 03/12/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | Snyder, Mark;Kyocera Wireless | | | Letter re: U.S. Patent No. 4,698,672 (the ' 672 Patent ) - Kyocera Wireless |
| JG004753 | JG004753 | 10/20/2003 | Handwritten Notes | Trade Secret | Snyder, Mark;Chen, Victoria;Yimms, Don | | | | Handwriiten notes |
| JG004754 | JG004754 | 03/09/2004 | Correspondence, Letter, Memo | Trade Secret | Snyder, Mark;Kyocera Wireless | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses License Agreement. |
| JG004755 | JG004755 | 03/05/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Letter refrenceing letter dated March 2 to schedule March 30 meeeting with Kyocera Wireless. |
| JG004756 | JG004756 | 03/02/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004757 | JG004757 | 02/18/2004 | Email String | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Leshin, L Steven | Estes, Mary L;Leshin, L Steven | | | Discusses infringement issues. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004758 | JG004758 | 02/12/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses License Agreement. |
| JG004759 | JG004759 | 02/11/2004 | Correspondence, Letter, Memo | Trade Secret | Snyder, Mark;Kyocera Wireless | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004760 | JG004760 | 02/11/2004 | Correspondence, Letter, Memo | Trade Secret | Snyder, Mark;Kyocera Wireless | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004761 | JG004761 | 02/03/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses meeting. |
| JG004762 | JG004762 | 01/28/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses meeting. |
| JG004763 | JG004763 | 01/14/2004 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004764 | JG004764 | 10/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Letter reconfiming meeting on October 21, 2003 with Kyocera and enclosing revised form of license agreement. |
| JG004765 | JG004765 | 10/20/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Letter reconfiming meeting on October 21, 2003 with Kyocera and enclosing revised form of license agreement. |
| JG004766 | JG004785 | 10/20/2003 | Contract, Agreement | Trade Secret | Kyocera Wireless;Compression Labs Inc | | | | Agreement draft. |
| JG004786 | JG004786 | 10/01/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D | | | | Discusses infringement issues and technical analysis. |
| JG004787 | JG004787 | 10/01/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses meeting. |
| JG004788 | JG004788 | 09/26/2003 | Correspondence, Letter, Memo | Trade Secret | Snyder, Mark;Kyocera Wireless | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004789 | JG004789 | 09/18/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Letter requesting response from kyocera to August 25 letter, response is requested by September 26. |
| JG004790 | JG004790 | 08/25/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses meeting. |
| JG004791 | JG004794 | 08/12/0000 | Handwritten Notes | Attorney Client; Work Product; Trade Secret | Unknown | | | | Handwritten notes |
| JG004795 | JG004795 | 08/01/2003 | Correspondence, Letter, Memo | Trade Secret | Wang, Lucy;King & Wood | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004796 | JG004796 | 08/01/2003 | Photos, Images, Drawings | Trade Secret | Yahoo! Maps | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |

| Beginning Bates | Ending Bates | Date | Document Type | Privilege | Author | Recipient | Cc | Bcc | Subject |
|---|---|---|---|---|---|---|---|---|---|
| JG004797 | JG004816 | 08/11/2003 | Contract, Agreement | Attorney Client; Work Product; Trade Secret | Forgent Networks Inc;Compression Labs Inc | | | | Agreement draft. |
| JG004817 | JG004836 | 08/11/2003 | Contract, Agreement | Attorney Client; Work Product; Trade Secret | Forgent Networks Inc;Compression Labs Inc | | | | Agreement draft. |
| JG004837 | JG004838 | 08/11/2003 | Article, Seminar Material, Bibliographies | Trade Secret | PC Magazine | | | | PC Magazine - Kyocera 7135 |
| JG004839 | JG004839 | 08/11/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Kyocera Wireless | | | | Infringement issues. |
| JG004840 | JG004840 | 08/11/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Kyocera Wireless | | | | Infringement issues. |
| JG004841 | JG004841 | 08/11/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Kyocera Wireless | | | | Infringement issues. |
| JG004842 | JG004843 | 08/11/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Embedded Internet Solutions | | | | Infringement information. |
| JG004844 | JG004845 | 08/11/2003 | Marketing, Proposals, Brochure, Flyer | Trade Secret | Embedded Internet Solutions | | | | Infringement information. |
| JG004846 | JG004846 | 08/04/2003 | Email String | Trade Secret | Mike O'Neal;Frosch International Travel | Suggs, Marla K;Estes, Mary L;Leshin, L Steven;Sampels, Merlyn D | | | Discusses infringement issues. |
| JG004847 | JG004850 | 07/31/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Sampels, Merlyn D;Jenkens & Gilchrist | Chen, Kalley;King & Wood | Snyder, Mark;Leshin, L Steven | | Discusses meeting. |
| JG004851 | JG004851 | 08/01/2003 | Correspondence, Letter, Memo | Trade Secret | Wang, Lucy;King & Wood | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004852 | JG004852 | 08/01/2003 | Map | Trade Secret | Yahoo! Maps | Sampels, Merlyn D;Jenkens & Gilchrist | | | Discusses meeting. |
| JG004853 | JG004853 | 08/04/2003 | Correspondence, Letter, Memo | Trade Secret | Wang, Lucy;King & Wood | Sampels, Merlyn D;Jenkens & Gilchrist | Snyder, Mark | | Discusses infringement issues, technical analysis and/or meeting. |
| JG004854 | JG004855 | 08/04/2003 | Contract, Agreement | Trade Secret | Embedded Internet Solutions;Compression Labs Inc | | | | Confidentiality Agreement |
| JG004856 | JG004856 | 08/04/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Suggs, Marla;Jenkens & Gilchrist | Chen, Kalley;King & Wood;Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses meeting. |
| JG004857 | JG004858 | 08/04/2003 | Contract, Agreement | Trade Secret | Embedded Internet Solutions;Compression Labs Inc | | | | Signed Confidentiality Agreement. |
| JG004859 | JG004859 | 07/29/2003 | Correspondence, Letter, Memo | Attorney Client; Work Product; Trade Secret | Suggs, Marla K;Jenkens & Gilchrist | Snyder, Mark;Kyocera Wireless | Leshin, L Steven | | Discusses Confidentiality Agreement. |
| JG004860 | JG004861 | 07/29/2003 | Contract, Agreement | Trade Secret | Embedded Internet Solutions;Compression Labs Inc | | | | Confidentiality Agreement. |
| JG004862 | JG004863 | 07/29/2003 | Contract, Agreement | Trade Secret | Compression Labs Inc | | | | Confidentiality Agreement. |

#132759v.1